# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF OHIO
### EASTERN DIVISION

| | | |
|---|---|---|
| In re: | § | Case No. 12-54775-CKP |
| | § | |
| JON WILBUR MCCARTY | § | |
| SHARON ROSE MCCARTY | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

Clyde C. Hardesty, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)        All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)        A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $760,744.03 | Assets Exempt: | $23,810.00 |
| Total Distributions to Claimants: | $175,736.08 | Claims Discharged Without Payment: | $5,570,411.03 |
| Total Expenses of Administration: | $48,262.25 | | |

3)        Total gross receipts of $223,998.33 (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $223,998.33 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $4,459,056.32 | $3,872,725.58 | $136,124.86 | $136,124.86 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $50,349.75 | $48,262.25 | $48,262.25 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $4,263.87 | $7,000.00 | $7,000.00 | $7,000.00 |
| General Unsecured Claims (from **Exhibit 7**) | $7,323,216.60 | $560,649.81 | $560,649.81 | $32,611.22 |
| **Total Disbursements** | $11,786,536.79 | $4,490,725.14 | $752,036.92 | $223,998.33 |

4). This case was originally filed under chapter 7 on 05/31/2012. The case was pending for 58 months.

5). All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6). An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 03/13/2017         By:   /s/ Clyde C. Hardesty

                                        Trustee

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| 7215 Cassie Way- Net Proceeds/Carve-out | 1210-000 | $15,000.00 |
| Real Estate located at 5725 Pine Valley Drive | 1210-000 | $9,450.00 |
| Real Estate located at 6835 Starner Lane. | 1210-000 | $8,250.00 |
| Sale of Real Estate at 5785 Pine Valley Drive | 1210-000 | $13,300.00 |
| Sale of Real Estate at 7014 Eaglepoint Drive | 1210-000 | $15,200.00 |
| Sale of Real Property as Receiver of Debtor's LLC's | 1210-000 | $4,200.00 |
| Rental Income | 1222-000 | $7,913.33 |
| 2650 Stone Creek Circle, Zanesville, Ohio 43701, RENTAL $1650/mo with option to purchase Marge Carico. 1st Mtg Equity Ba | 1249-002 | $150,000.00 |
| Refunds | 1290-000 | $685.00 |
| **TOTAL GROSS RECEIPTS** | | $223,998.33 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES
NONE

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 12 | Frank & Gloria Gigole | 4110-000 | $54,080.05 | $56,000.00 | $0.00 | $0.00 |
| 13 | Muskingum County Treasurer | 4120-000 | $1,836.74 | $92,312.25 | $0.00 | $0.00 |
| 14 | Century National Bank | 4110-000 | $119,742.79 | $126,225.90 | $0.00 | $0.00 |
| 15 | Century National Bank | 4210-000 | $1.00 | $27,671.75 | $0.00 | $0.00 |
| 18 | Mid-Ohio Properties, LLC | 4110-000 | $2,500,000.00 | $2,532,137.15 | $0.00 | $0.00 |
| 19 | Mid-Ohio Properties, LLC | 4110-000 | $1.00 | $406,947.95 | $0.00 | $0.00 |
| 32 | The Community Bank | 4110-000 | $50,894.20 | $42,119.78 | $0.00 | $0.00 |
| 33 | The Community Bank | 4110-000 | $50,894.20 | $52,471.06 | $0.00 | $0.00 |
| 36 | Richard Schwabel | 4110-000 | $24,600.00 | $23,000.00 | $0.00 | $0.00 |
| 37 | Richard Schwabel | 4110-000 | $26,300.00 | $24,900.00 | $0.00 | $0.00 |
| 39 | C.I. Development | 4110-000 | $321,937.00 | $301,937.80 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Bank Of America, N.A. | 4110-000 | $295,898.93 | $0.00 | $0.00 | $0.00 |
| Bank Of America, N.A. | 4110-000 | $200,522.00 | $0.00 | $0.00 | $0.00 |
| Century National Bank | 4110-000 | $23,246.00 | $0.00 | $0.00 | $0.00 |
| Citimortgage Inc | 4110-000 | $162,100.47 | $0.00 | $0.00 | $0.00 |
| Citimortgage, Inc. | 4110-000 | $187,001.94 | $187,001.94 | $136,124.86 | $136,124.86 |
| Gerald E. Alfman, c/o Estate | 4110-000 | $40,000.00 | $0.00 | $0.00 | $0.00 |
| Samuel A. Dawson | 4110-000 | $400,000.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL SECURED CLAIMS** | | $4,459,056.32 | $3,872,725.58 | $136,124.86 | $136,124.86 |

### EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Clyde C. Hardesty, Trustee | 2100-000 | NA | $6,917.42 | $6,917.42 | $6,917.42 |
| Clyde C. Hardesty, Trustee | 2200-000 | NA | $372.74 | $372.74 | $372.74 |
| Settlement Charges | 2500-000 | NA | $1,135.00 | $1,135.00 | $1,135.00 |
| Pinnacle Bank | 2600-000 | NA | $7,081.47 | $7,081.47 | $7,081.47 |
| County Taxes | 2820-000 | NA | $2,240.14 | $2,240.14 | $2,240.14 |
| Brent Stubbins, Attorney for Trustee | 3210-000 | NA | $18,615.25 | $16,527.75 | $16,527.75 |
| Brent Stubbins, Attorney for Trustee | 3220-000 | NA | $1,150.23 | $1,150.23 | $1,150.23 |
| James B. Wolfe, Accountant for Trustee | 3410-000 | NA | $2,337.50 | $2,337.50 | $2,337.50 |
| Realtor Commission, Realtor for Trustee | 3510-000 | NA | $10,500.00 | $10,500.00 | $10,500.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $50,349.75 | $48,262.25 | $48,262.25 |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES
NONE

### EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 20 | Karyn and George Koullias | 5600-000 | $1,463.87 | $2,600.00 | $2,600.00 | $2,600.00 |

| 30 | Jacob Tempel | 5600-000 | $1,800.00 | $1,800.00 | $1,800.00 | $1,800.00 |
| 38 | Earl & Nanette Lumpkin | 5600-000 | $1,000.00 | $2,600.00 | $2,600.00 | $2,600.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $4,263.87 | $7,000.00 | $7,000.00 | $7,000.00 |

### EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Midland Funding LLC | 7100-000 | $91,982.22 | $6,757.49 | $6,757.49 | $453.14 |
| 2 | Midland Funding LLC | 7100-000 | $45.18 | $19,396.49 | $19,396.49 | $1,300.68 |
| 3 | Cumberland Limestone | 7100-000 | $11,999.87 | $12,511.68 | $12,511.68 | $839.01 |
| 4 | Baker's Crane Service | 7100-000 | $2,948.58 | $2,078.59 | $2,078.59 | $139.39 |
| 5 | Baker's Welding Service | 7100-000 | $3,091.74 | $2,948.58 | $2,948.58 | $197.72 |
| 6 | Zanesville Winnelson Co. | 7100-000 | $14,403.87 | $21,700.77 | $21,700.77 | $1,455.19 |
| 7 | American Electric Power | 7100-000 | $563.91 | $931.69 | $931.69 | $62.48 |
| 8 | Pound Construction Company Ltd | 7100-000 | $8,223.69 | $2,520.00 | $2,520.00 | $168.98 |
| 9 | Sprint Nextel-Correspondence | 7100-000 | $277.32 | $808.14 | $808.14 | $54.19 |
| 10 | American Express Bank FSB | 7100-000 | $5,034.80 | $5,183.84 | $5,183.84 | $347.61 |
| 11 | Henry M. Goodman | 7100-000 | $70,023.59 | $3,429.38 | $3,429.38 | $229.96 |
| 12A | Frank & Gloria Gigole | 7100-000 | $15,059.59 | $7,020.00 | $7,020.00 | $470.74 |
| 16 | ELAN FINANCIAL SERVICES | 7100-000 | $15,325.00 | $16,039.93 | $16,039.93 | $1,075.59 |
| 17 | ELAN FINANCIAL SERVICES | 7100-000 | $15,072.00 | $15,465.72 | $15,465.72 | $1,037.09 |
| 20A | Karyn and George Koullias | 7100-000 | $5,034.80 | $1,900.00 | $1,900.00 | $127.41 |
| 21 | The Community Bank | 7100-000 | $27,311.73 | $9,520.91 | $9,520.91 | $638.45 |
| 22 | The Community Bank | 7100-000 | $3,946.19 | $894.20 | $894.20 | $59.96 |
| 23 | The Community Bank | 7100-000 | $27,311.73 | $27,261.73 | $27,261.73 | $1,828.09 |
| 24 | The Community | 7100-000 | $27,311.73 | $36,604.30 | $36,604.30 | $2,454.58 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Bank | | | | | |
| 25 | The Community Bank | 7100-000 | $36,654.34 | $48,330.27 | $48,330.27 | $3,240.89 |
| 26 | The Community Bank | 7100-000 | $70,023.59 | $69,980.60 | $69,980.60 | $4,692.70 |
| 27 | The Community Bank | 7100-000 | $10,170.00 | $894.20 | $894.20 | $59.96 |
| 28 | Adams Bros. Concrete Products, Ltd | 7100-000 | $14,403.87 | $14,402.89 | $14,402.89 | $965.82 |
| 29 | Long Stone Landscape | 7100-000 | $730.10 | $840.45 | $840.45 | $56.36 |
| 31 | Michael J. Lones | 7100-000 | $30,000.00 | $29,900.00 | $29,900.00 | $2,005.01 |
| 34 | ELAN FINANCIAL SERVICES | 7100-000 | $15,072.00 | $12,092.74 | $12,092.74 | $810.90 |
| 35 | Richard & Katheen Schwabel | 7100-000 | $20,000.00 | $20,000.00 | $20,000.00 | $1,341.14 |
| 38 | Earl & Nanette Lumpking | 7100-000 | $29,000.00 | $27,350.00 | $27,350.00 | $1,834.01 |
| 40 | Dresden Land Works | 7100-000 | $64,690.06 | $69,555.22 | $69,555.22 | $4,664.17 |
| 41 | Estate of Gerald Alfman | 7200-000 | $1,577,000.00 | $1.00 | $1.00 | $0.00 |
| 42 | Don Mozena | 7200-000 | $68,132.66 | $74,329.00 | $74,329.00 | $0.00 |
| | 4-M Investments LLC | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| | AEP Ohio | 7100-000 | $229.88 | $0.00 | $0.00 | $0.00 |
| | AEP Ohio | 7100-000 | $76.16 | $0.00 | $0.00 | $0.00 |
| | AEP Ohio | 7100-000 | $101.47 | $0.00 | $0.00 | $0.00 |
| | AEP Ohio | 7100-000 | $81.61 | $0.00 | $0.00 | $0.00 |
| | AEP Ohio | 7100-000 | $15.90 | $0.00 | $0.00 | $0.00 |
| | AEP Ohio | 7100-000 | $96.16 | $0.00 | $0.00 | $0.00 |
| | AEP Ohio | 7100-000 | $26.54 | $0.00 | $0.00 | $0.00 |
| | AEP Ohio | 7100-000 | $261.57 | $0.00 | $0.00 | $0.00 |
| | AEP Ohio | 7100-000 | $49.02 | $0.00 | $0.00 | $0.00 |
| | AEP Ohio | 7100-000 | $244.86 | $0.00 | $0.00 | $0.00 |
| | AEP Ohio | 7100-000 | $32.32 | $0.00 | $0.00 | $0.00 |
| | AEP Ohio | 7100-000 | $32.60 | $0.00 | $0.00 | $0.00 |
| | AEP Ohio | 7100-000 | $177.72 | $0.00 | $0.00 | $0.00 |
| | AEP Ohio | 7100-000 | $108.63 | $0.00 | $0.00 | $0.00 |
| | AEP Ohio | 7100-000 | $108.63 | $0.00 | $0.00 | $0.00 |
| | Allied Interstate Inc. | 7100-000 | $17,999.00 | $0.00 | $0.00 | $0.00 |
| | AT&T | 7100-000 | $75.90 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Baker's Crane Service | 7100-000 | $2,078.58 | $0.00 | $0.00 | $0.00 |
| Bank Of America | 7100-000 | $8,678.21 | $0.00 | $0.00 | $0.00 |
| Bank of America | 7100-000 | $2,807.35 | $0.00 | $0.00 | $0.00 |
| Bank Of America, N.A. | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| Bank Of America, N.A. | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| Bill Adams - Adams Bros. | 7100-000 | $23,816.80 | $0.00 | $0.00 | $0.00 |
| BUDS, Inc | 7100-000 | $10,600.00 | $0.00 | $0.00 | $0.00 |
| Cabela's Visa | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| CardMember Service | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| Cardmember Services | 7100-000 | $722.00 | $0.00 | $0.00 | $0.00 |
| Cardmember Services | 7100-000 | $10,811.81 | $0.00 | $0.00 | $0.00 |
| Cardmember Services | 7100-000 | $15,463.85 | $0.00 | $0.00 | $0.00 |
| Cardmember Services | 7100-000 | $10,492.28 | $0.00 | $0.00 | $0.00 |
| Carter Lumber | 7100-000 | $51,373.27 | $0.00 | $0.00 | $0.00 |
| Catherine E. Kopcho | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| Century National Bank | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| Century National Bank | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| Century National Bank | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| Century National Bank | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| Century National Bank | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| Century National Bank | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| Century National Bank | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| Century National Bank | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| Century National Bank | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| Century National Bank | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| Century National Bank | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| Century National | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Bank | | | | | |
| | Century National Bank | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| | Century National Bank | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| | Century National Bank | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| | Century National Bank | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| | Century National Bank | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| | Century National Bank | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| | Century National Bank | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| | Century National Bank | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| | Century National Bank | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| | Century National Bank | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| | Century National Bank | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| | Century National Bank | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| | Century National Bank | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| | Century National Bank | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| | Century National Bank | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| | Century National Bank | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| | Century National Bank | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| | Century National Bank | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| | Century National Bank | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| | Century National Bank | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| | Century National Bank | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| | Century National Bank | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| | Century National Bank | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| | Century National Bank | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Century National Bank | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| Century National Bank | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| Century National Bank | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| Century National Bank | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| Century National Bank | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| Century National Bank | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| Century National Bank | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| Century National Bank | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| Century National Bank | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| Century National Bank | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| Century National Bank | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| Century National Bank | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| Century National Bank | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| Century National Bank | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| Century National Bank | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| Century National Bank | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| Century National Bank | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| Century National Bank | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| Century National Bank | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| Century National Bank | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| Century National Bank | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| Century National Bank | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| Century National Bank | 7100-000 | $30,928.13 | $0.00 | $0.00 | $0.00 |
| Century National Bank | 7100-000 | $25,127.75 | $0.00 | $0.00 | $0.00 |
| Century National Bank | 7100-000 | $54,528.10 | $0.00 | $0.00 | $0.00 |
| Century National | 7100-000 | $247,377.19 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Bank | | | | | |
| | Century National Bank | 7100-000 | $88,328.77 | $0.00 | $0.00 | $0.00 |
| | Century National Bank | 7100-000 | $130,073.55 | $0.00 | $0.00 | $0.00 |
| | Century National Bank | 7100-000 | $278,243.47 | $0.00 | $0.00 | $0.00 |
| | Century National Bank | 7100-000 | $43,714.21 | $0.00 | $0.00 | $0.00 |
| | Century National Bank | 7100-000 | $3,445.00 | $0.00 | $0.00 | $0.00 |
| | Century National Bank | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| | Century Nb | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| | Chase | 7100-000 | $16,301.00 | $0.00 | $0.00 | $0.00 |
| | Chase | 7100-000 | $10,574.00 | $0.00 | $0.00 | $0.00 |
| | Chase | 7100-000 | $10,237.00 | $0.00 | $0.00 | $0.00 |
| | Chase-Pier | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| | CI Development | 7100-000 | $25,000.00 | $0.00 | $0.00 | $0.00 |
| | Citi Ctb | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| | CitiMortgage, Inc. | 7100-000 | $788.36 | $0.00 | $0.00 | $0.00 |
| | City of Zanesville | 7100-000 | $153.34 | $0.00 | $0.00 | $0.00 |
| | Community Bank | 7100-000 | $172,402.14 | $0.00 | $0.00 | $0.00 |
| | Community Bank | 7100-000 | $206,475.87 | $0.00 | $0.00 | $0.00 |
| | Community Bank | 7100-000 | $188,891.84 | $0.00 | $0.00 | $0.00 |
| | Crimson King Farms LLC | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| | Crimson King Farms, LLC | 7100-000 | $170,667.18 | $0.00 | $0.00 | $0.00 |
| | Curves | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| | Curves | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| | Decorator's Den | 7100-000 | $99,166.22 | $0.00 | $0.00 | $0.00 |
| | Direct TV | 7100-000 | $44.07 | $0.00 | $0.00 | $0.00 |
| | Dresden Land Works | 7100-000 | $4,865.16 | $0.00 | $0.00 | $0.00 |
| | Elan Financial Service | 7100-000 | $64.00 | $0.00 | $0.00 | $0.00 |
| | Elan Fincl | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| | Elizabeth Blevins | 7100-000 | $3,500.00 | $0.00 | $0.00 | $0.00 |
| | Equitybkand | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| | First Federal Svgs Bk | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| | First Federal Svgs Bk | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| | First Federal Svgs | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Bk | | | | | | |
| First Federal Svgs Bk | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| First Federal Svgs Bk | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| First Federal Svgs Bk | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| First Federal Svgs Bk | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| Ford's Flowers | 7100-000 | $57.78 | $0.00 | $0.00 | $0.00 |
| Frank Cigole | 7100-000 | $51,000.00 | $0.00 | $0.00 | $0.00 |
| Gecrb/84 Lumber | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| Gecrb/Ge Money Bank Lo | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| Gecrb/Hh Gregg | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| Gecrb/Jcp | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| Gecrb/Modern Bldrs Spp | 7100-000 | $17,999.00 | $0.00 | $0.00 | $0.00 |
| Gecrb/Modern Bldrs Spp | 7100-000 | $5,955.13 | $0.00 | $0.00 | $0.00 |
| Genesis Healthcare System | 7100-000 | $619.46 | $0.00 | $0.00 | $0.00 |
| George & Kary Koullias | 7100-000 | $4,500.00 | $0.00 | $0.00 | $0.00 |
| Gerald Alfman | 7100-000 | $82,275.00 | $0.00 | $0.00 | $0.00 |
| Gerald Alfman | 7100-000 | $5,000.00 | $0.00 | $0.00 | $0.00 |
| Gerald Alfman | 7100-000 | $21,000.00 | $0.00 | $0.00 | $0.00 |
| Gerald Alfman | 7100-000 | $5,000.00 | $0.00 | $0.00 | $0.00 |
| Gerald Alfman | 7100-000 | $20,000.00 | $0.00 | $0.00 | $0.00 |
| Gerald Alfman | 7100-000 | $15,000.00 | $0.00 | $0.00 | $0.00 |
| Gerald Alfman | 7100-000 | $140,000.00 | $0.00 | $0.00 | $0.00 |
| Gerald Alfman | 7100-000 | $130,000.00 | $0.00 | $0.00 | $0.00 |
| Gerald Alfman | 7100-000 | $30,000.00 | $0.00 | $0.00 | $0.00 |
| Gerald Alfman | 7100-000 | $180,000.00 | $0.00 | $0.00 | $0.00 |
| Gerald Alfman | 7100-000 | $225,000.00 | $0.00 | $0.00 | $0.00 |
| Gerald Alfman | 7100-000 | $195,000.00 | $0.00 | $0.00 | $0.00 |
| Gerald Alfman | 7100-000 | $190,000.00 | $0.00 | $0.00 | $0.00 |
| Gerald Alfman | 7100-000 | $21,000.00 | $0.00 | $0.00 | $0.00 |
| Gerald Alfman | 7100-000 | $130,000.00 | $0.00 | $0.00 | $0.00 |
| Gerald Alfman | 7100-000 | $40,000.00 | $0.00 | $0.00 | $0.00 |
| Gerald Alfman | 7100-000 | $180,000.00 | $0.00 | $0.00 | $0.00 |
| Gerald Alfman | 7100-000 | $5,000.00 | $0.00 | $0.00 | $0.00 |
| GMAC | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| Goodman Steel | 7100-000 | $2,906.62 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Supply Co. | | | | | |
| Guernsey-Muskingum Electric Coop | 7100-000 | $18.06 | $0.00 | $0.00 | $0.00 |
| Higginbotham, Inc. | 7100-000 | $52,360.63 | $0.00 | $0.00 | $0.00 |
| Higginsbotham, Inc. | 7100-000 | $88,291.47 | $0.00 | $0.00 | $0.00 |
| Home Depot Credit Serivce | 7100-000 | $16,687.65 | $0.00 | $0.00 | $0.00 |
| Hostetler Woodcraft | 7100-000 | $5,815.00 | $0.00 | $0.00 | $0.00 |
| Hsbc/Elder | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| Hsbc/Rs | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| J.B. Robinson Jewelers | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| J.C. Penney | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| Jay Gruenbaum | 7100-000 | $25,625.00 | $0.00 | $0.00 | $0.00 |
| Jeff Stoneking | 7100-000 | $7,500.00 | $0.00 | $0.00 | $0.00 |
| Jeffrey A. Schlaegel | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| Jeffrey A. Schlaegel | 7100-000 | $25,724.00 | $0.00 | $0.00 | $0.00 |
| Jennifer Hartman | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| Jennifer L. Norris | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| Jim Kopcho | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| JRM Masonry | 7100-000 | $3,309.39 | $0.00 | $0.00 | $0.00 |
| Keim Concrete Pumping | 7100-000 | $1,413.75 | $0.00 | $0.00 | $0.00 |
| Lowe's | 7100-000 | $44,704.86 | $0.00 | $0.00 | $0.00 |
| Media Network of Central Ohio | 7100-000 | $2,679.00 | $0.00 | $0.00 | $0.00 |
| Medical Mutual of Ohio | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| MIBA Sinter USA | 7100-000 | $7,000.00 | $0.00 | $0.00 | $0.00 |
| Micheli, Baldwin & Northrup Co. | 7100-000 | $1,029.19 | $0.00 | $0.00 | $0.00 |
| Micheli, Baldwin, Northrup LLP | 7100-000 | $2,915.67 | $0.00 | $0.00 | $0.00 |
| MK Trucking | 7100-000 | $7,687.58 | $0.00 | $0.00 | $0.00 |
| Morgan County Treasurer | 7100-000 | $1,219.90 | $0.00 | $0.00 | $0.00 |
| Mountain America Cu | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| Muskingum Co. Sewer | 7100-000 | $391.95 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Muskingum Co. Sewer | 7100-000 | $378.30 | $0.00 | $0.00 | $0.00 |
| Muskingum Co. Sewer | 7100-000 | $378.30 | $0.00 | $0.00 | $0.00 |
| Muskingum Co. Sewer | 7100-000 | $160.05 | $0.00 | $0.00 | $0.00 |
| Muskingum Co. Sewer | 7100-000 | $378.30 | $0.00 | $0.00 | $0.00 |
| Muskingum Co. Sewer | 7100-000 | $378.30 | $0.00 | $0.00 | $0.00 |
| Muskingum Co. Sewer | 7100-000 | $140.58 | $0.00 | $0.00 | $0.00 |
| Muskingum Co. Sewer | 7100-000 | $52.80 | $0.00 | $0.00 | $0.00 |
| Muskingum County Treasurer | 7100-000 | $1,796.13 | $0.00 | $0.00 | $0.00 |
| Muskingum County Treasurer | 7100-000 | $1,796.13 | $0.00 | $0.00 | $0.00 |
| Muskingum County Treasurer | 7100-000 | $1,796.13 | $0.00 | $0.00 | $0.00 |
| Muskingum County Treasurer | 7100-000 | $1,796.13 | $0.00 | $0.00 | $0.00 |
| Muskingum County Treasurer | 7100-000 | $1,852.00 | $0.00 | $0.00 | $0.00 |
| Muskingum County Treasurer | 7100-000 | $1,808.13 | $0.00 | $0.00 | $0.00 |
| Muskingum County Treasurer | 7100-000 | $1,796.13 | $0.00 | $0.00 | $0.00 |
| Muskingum County Treasurer | 7100-000 | $1,826.00 | $0.00 | $0.00 | $0.00 |
| Muskingum County Treasurer | 7100-000 | $1,852.00 | $0.00 | $0.00 | $0.00 |
| Muskingum County Treasurer | 7100-000 | $1,796.13 | $0.00 | $0.00 | $0.00 |
| Muskingum County Treasurer | 7100-000 | $1,796.13 | $0.00 | $0.00 | $0.00 |
| Muskingum County Treasurer | 7100-000 | $1,670.76 | $0.00 | $0.00 | $0.00 |
| Muskingum County Treasurer | 7100-000 | $2,549.77 | $0.00 | $0.00 | $0.00 |
| Muskingum County Treasurer | 7100-000 | $13,225.82 | $0.00 | $0.00 | $0.00 |
| Muskingum County Treasurer | 7100-000 | $5,149.05 | $0.00 | $0.00 | $0.00 |
| Muskingum County Treasurer | 7100-000 | $5,858.57 | $0.00 | $0.00 | $0.00 |
| Muskingum County Treasurer | 7100-000 | $26.71 | $0.00 | $0.00 | $0.00 |
| Muskingum | 7100-000 | $7,850.99 | $0.00 | $0.00 | $0.00 |

| | County Treasurer | | | | | |
|---|---|---|---|---|---|---|
| | Muskingum County Treasurer | 7100-000 | $425.06 | $0.00 | $0.00 | $0.00 |
| | Muskingum County Treasurer | 7100-000 | $174.33 | $0.00 | $0.00 | $0.00 |
| | Muskingum County Treasurer | 7100-000 | $384.81 | $0.00 | $0.00 | $0.00 |
| | Muskingum County Treasurer | 7100-000 | $1,468.29 | $0.00 | $0.00 | $0.00 |
| | Muskingum County Treasurer | 7100-000 | $10,010.14 | $0.00 | $0.00 | $0.00 |
| | Muskingum County Treasurer | 7100-000 | $11,401.52 | $0.00 | $0.00 | $0.00 |
| | Muskingum County Treasurer | 7100-000 | $7,369.80 | $0.00 | $0.00 | $0.00 |
| | Muskingum County Treasurer | 7100-000 | $1,498.16 | $0.00 | $0.00 | $0.00 |
| | Muskingum County Treasurer | 7100-000 | $1,454.24 | $0.00 | $0.00 | $0.00 |
| | Muskingum County Treasurer | 7100-000 | $896.72 | $0.00 | $0.00 | $0.00 |
| | Muskingum County Treasurer | 7100-000 | $12,344.82 | $0.00 | $0.00 | $0.00 |
| | Muskingum County Treasurer | 7100-000 | $11,630.18 | $0.00 | $0.00 | $0.00 |
| | Muskingum County Treasurer | 7100-000 | $4,229.13 | $0.00 | $0.00 | $0.00 |
| | Muskingum County Treasurer | 7100-000 | $5,440.13 | $0.00 | $0.00 | $0.00 |
| | Muskingum County Treasurer | 7100-000 | $1,578.90 | $0.00 | $0.00 | $0.00 |
| | Muskingum County Treasurer | 7100-000 | $2,017.34 | $0.00 | $0.00 | $0.00 |
| | Muskingum County Treasurer | 7100-000 | $4,932.75 | $0.00 | $0.00 | $0.00 |
| | Muskingum County Treasurer | 7100-000 | $1,578.90 | $0.00 | $0.00 | $0.00 |
| | Muskingum County Treasurer | 7100-000 | $3,979.80 | $0.00 | $0.00 | $0.00 |
| | Muskingum County Treasurer | 7100-000 | $6,284.30 | $0.00 | $0.00 | $0.00 |
| | Muskingum County Treasurer | 7100-000 | $1,498.16 | $0.00 | $0.00 | $0.00 |
| | Muskingum County Treasurer | 7100-000 | $1,454.29 | $0.00 | $0.00 | $0.00 |
| | Muskingum County Water Department | 7100-000 | $44.00 | $0.00 | $0.00 | $0.00 |
| | Muskingum | 7100-000 | $80.50 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| County Water Department | | | | | |
| Muskingum County Water Department | 7100-000 | $198.00 | $0.00 | $0.00 | $0.00 |
| Muskingum County Water Department | 7100-000 | $198.00 | $0.00 | $0.00 | $0.00 |
| Muskingum County Water Department | 7100-000 | $166.21 | $0.00 | $0.00 | $0.00 |
| N Valley bk | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| Newark Drywall, INC. | 7100-000 | $12,919.00 | $0.00 | $0.00 | $0.00 |
| Newark Drywall, INC. | 7100-000 | $21,209.05 | $0.00 | $0.00 | $0.00 |
| North Valley Bank | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| North Valley Bank | 7100-000 | $221,689.95 | $0.00 | $0.00 | $0.00 |
| North Valley Bank | 7100-000 | $220,988.00 | $0.00 | $0.00 | $0.00 |
| North Valley Bank | 7100-000 | $26,000.00 | $0.00 | $0.00 | $0.00 |
| North Valley Bank | 7100-000 | $26,000.00 | $0.00 | $0.00 | $0.00 |
| OnStar | 7100-000 | $18.86 | $0.00 | $0.00 | $0.00 |
| Perrine | 7100-000 | $1,006.00 | $0.00 | $0.00 | $0.00 |
| Pier 1/Nb | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| Pleasant Valley Limestone | 7100-000 | $6,375.11 | $0.00 | $0.00 | $0.00 |
| Pound Construction Co. | 7100-000 | $5,188.95 | $0.00 | $0.00 | $0.00 |
| Protective Life Insurance | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| Protective Life Insurance Company | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| Protective Life Insurance Company | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| Rae & Associates | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| Rea & Associates, Inc. | 7100-000 | $1,218.00 | $0.00 | $0.00 | $0.00 |
| Rea & Associates, Inc. | 7100-000 | $3,734.83 | $0.00 | $0.00 | $0.00 |
| Rick Peterson's Plumbing | 7100-000 | $1,530.00 | $0.00 | $0.00 | $0.00 |
| Rome | 7100-000 | $20,000.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Higginbotham | | | | | | |
| Ronald McClary | 7100-000 | $5,000.00 | $0.00 | $0.00 | $0.00 | |
| S & S Aggregate, Inc. | 7100-000 | $1,372.02 | $0.00 | $0.00 | $0.00 | |
| Sam Dawson | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 | |
| Sam Dawson | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 | |
| Sam Dawson | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 | |
| Saup/Hartley | 7100-000 | $114,151.88 | $0.00 | $0.00 | $0.00 | |
| Schilling Truss, Inc. | 7100-000 | $168.81 | $0.00 | $0.00 | $0.00 | |
| Scott Robertson | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 | |
| Scott Whittney | 7100-000 | $78,300.00 | $0.00 | $0.00 | $0.00 | |
| Sears/Cbna | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 | |
| Sheffield Financial Co | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 | |
| Sheffield Financial Co | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 | |
| Sherwin - Williams Co. | 7100-000 | $5,430.45 | $0.00 | $0.00 | $0.00 | |
| Shyamal Bastola | 7100-000 | $7,000.00 | $0.00 | $0.00 | $0.00 | |
| Springleaf Financial S | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 | |
| Springleaf Financial S | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 | |
| Tetak Concrete Finishing | 7100-000 | $8,918.55 | $0.00 | $0.00 | $0.00 | |
| The Energy Corp. | 7100-000 | $109.00 | $0.00 | $0.00 | $0.00 | |
| The Energy Corp. | 7100-000 | $21.00 | $0.00 | $0.00 | $0.00 | |
| The Energy Corp. | 7100-000 | $67.00 | $0.00 | $0.00 | $0.00 | |
| The Energy Corp. | 7100-000 | $133.20 | $0.00 | $0.00 | $0.00 | |
| The Energy Corp. | 7100-000 | $151.07 | $0.00 | $0.00 | $0.00 | |
| The Energy Corp. | 7100-000 | $95.70 | $0.00 | $0.00 | $0.00 | |
| The Energy Corp. | 7100-000 | $86.02 | $0.00 | $0.00 | $0.00 | |
| The Energy Corp. | 7100-000 | $15.75 | $0.00 | $0.00 | $0.00 | |
| The Energy Corp. | 7100-000 | $67.43 | $0.00 | $0.00 | $0.00 | |
| The Energy Corp. | 7100-000 | $251.90 | $0.00 | $0.00 | $0.00 | |
| The Energy Corp. | 7100-000 | $265.48 | $0.00 | $0.00 | $0.00 | |
| The Energy Corp. | 7100-000 | $54.08 | $0.00 | $0.00 | $0.00 | |
| The Energy Corp. | 7100-000 | $15.75 | $0.00 | $0.00 | $0.00 | |
| The Energy Corp. | 7100-000 | $19.88 | $0.00 | $0.00 | $0.00 | |
| The Energy Corp. | 7100-000 | $61.42 | $0.00 | $0.00 | $0.00 | |
| The Energy Corp. | 7100-000 | $15.75 | $0.00 | $0.00 | $0.00 | |
| The Energy Corp. | 7100-000 | $15.75 | $0.00 | $0.00 | $0.00 | |
| The Energy Corp. | 7100-000 | $23.72 | $0.00 | $0.00 | $0.00 | |

| | | | | | |
|---|---|---|---|---|---|
| Todd Stewart | 7100-000 | $4,000.00 | $0.00 | $0.00 | $0.00 |
| Trenching Unlimitted & Boring | 7100-000 | $29,860.00 | $0.00 | $0.00 | $0.00 |
| Tri-Valley Builders Inc. | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| Tri-Valley Builders, Inc. | 7100-000 | $43,536.15 | $0.00 | $0.00 | $0.00 |
| Universal Fidelity LO | 7100-000 | $27.93 | $0.00 | $0.00 | $0.00 |
| Unizan | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| Unizan | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| Unizannatbnk | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| Us Bank | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| Us Bank | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| Us Bank | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| Visa | 7100-000 | $9,985.48 | $0.00 | $0.00 | $0.00 |
| Visa | 7100-000 | $10,100.56 | $0.00 | $0.00 | $0.00 |
| Viva | 7100-000 | $15,281.62 | $0.00 | $0.00 | $0.00 |
| Waste Management | 7100-000 | $103.34 | $0.00 | $0.00 | $0.00 |
| Water Management of Ohio | 7100-000 | $340.05 | $0.00 | $0.00 | $0.00 |
| West & Sons Waterproofing | 7100-000 | $3,054.21 | $0.00 | $0.00 | $0.00 |
| Western Reserve | 7100-000 | $3,621.85 | $0.00 | $0.00 | $0.00 |
| Western Reserve | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| Western Reserve | 7100-000 | $176.66 | $0.00 | $0.00 | $0.00 |
| Western Reserve Mutual Group | 7100-000 | $57.50 | $0.00 | $0.00 | $0.00 |
| Weston Park LLC | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| Wfnnb/Chadwicks Of Bos | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| Wfnnb/Woman/Within | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| Worlds Foremost Bank N | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| Zales/Cbna | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| Zanesville Glass | 7100-000 | $322.58 | $0.00 | $0.00 | $0.00 |
| Zanesville Winnelson | 7100-000 | $21,700.77 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | $7,323,216.60 | $560,649.81 | $560,649.81 | $32,611.22 |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   1          Exhibit 8

| Case No.: | 12-54775-CKP | | | Trustee Name: | Clyde C. Hardesty |
| Case Name: | MCCARTY, JON WILBUR AND MCCARTY, SHARON ROSE | | | Date Filed (f) or Converted (c): | 05/31/2012 (f) |
| For the Period Ending: | 3/13/2017 | | | §341(a) Meeting Date: | 07/11/2012 |
| | | | | Claims Bar Date: | 10/15/2012 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Ref. # | | | | | | |
| 1 | 2650 Stone Creek Circle, Zanesville, Ohio 43701, RENTAL $1650/mo with option to purchase Marge Carico. 1st Mtg Equity Bank assigned to Citimortgage and 2nd from Tri-Valley mtg to Alfman In foreclosure | $223,300.00 | $0.00 | | $150,000.00 | FA |
| Asset Notes: | All proceed to be disbursed to CitiMortgage pursuant to Court Order. Amount-$136,124.86 | | | | | |
| 2 | 6595 Old Stagecoach Road, Frazeysburg, Ohio 43822, LAND CONTACT but tennant not paying. 1st Mortgage with Equity Bank assigned to Citmortgage  In foreclosure | $149,200.00 | $0.00 | | $0.00 | FA |
| 3 | 7074 Eagle Point Drive, Nashport, Ohio 43830. RENTAL but Tennant not paying. 1st Mtg to Countrywide assigned to Bank Of America.  2nd Mtg from Tri-Valley to Alfman.   In foreclosure | $208,100.00 | $0.00 | OA | $0.00 | FA |
| 4 | Residence, 4155 Gorsuch Road, Nashport, Ohio 43830 1st Mtge with Bank of America, 2nd Mtge with Century National Bank , 3r Mtge with Mid-Ohio Properties, 4th Mtge with Century Bank | $396,500.00 | $0.00 | OA | $0.00 | FA |
| 5 | Cash On Hand | $280.00 | $0.00 | | $0.00 | FA |
| 6 | Personal Checking Account, Century National Bank #4356 | $813.20 | $0.00 | | $0.00 | FA |
| 7 | Personal Wife Checking Account, PARK National Bank, 6617 | $3,416.04 | $0.00 | | $0.00 | FA |
| 8 | Asset deleted by debtor amendment. | $0.00 | $0.00 | | $0.00 | FA |
| 9 | Personal Savings Account at Huntington National Bank, Account # 2545 | $300.04 | $0.00 | | $0.00 | FA |
| 10 | Checking Account at Century National Bank, Account #1282, negative balance | $0.00 | $0.00 | | $0.00 | FA |
| 11 | Checking Account, Huntington National Bank, Account #1546 | $2,700.85 | $0.00 | | $0.00 | FA |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   2      Exhibit 8

| | | | |
|---|---|---|---|
| Case No.: | 12-54775-CKP | Trustee Name: | Clyde C. Hardesty |
| Case Name: | MCCARTY, JON WILBUR AND MCCARTY, SHARON ROSE | Date Filed (f) or Converted (c): | 05/31/2012 (f) |
| For the Period Ending: | 3/13/2017 | §341(a) Meeting Date: | 07/11/2012 |
| | | Claims Bar Date: | 10/15/2012 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 12 | General household goods located at debtor's residence | $4,765.00 | $0.00 | | $0.00 | FA |
| 13 | Other household items not specifically defined as household goods, if any, if not disclosed elsewhere | $100.00 | $0.00 | | $0.00 | FA |
| 14 | Household goods located in storage | $8,520.00 | $0.00 | | $0.00 | FA |
| 15 | Assorted art works and wall decorations | $2,000.00 | $0.00 | | $0.00 | FA |
| 16 | 6 Longabergery Glass Horses | $300.00 | $0.00 | | $0.00 | FA |
| 17 | Compact Discs | $100.00 | $0.00 | | $0.00 | FA |
| 18 | Wearing Apparel | $2,000.00 | $0.00 | | $0.00 | FA |
| 19 | Jewelry including wedding sets | $2,500.00 | $0.00 | | $0.00 | FA |
| 20 | Firearms - one shotgun | $150.00 | $0.00 | | $0.00 | FA |
| 21 | Term Life Policy for 1.5 million payout with Protective Life Insurance Company. Beneficiaries spouse and Century National Bank. Not maintained since April 18, 2012 and now in lapse. No Cash Value | $0.00 | $0.00 | | $0.00 | FA |
| 22 | Term Life Policy for 1/2 million payout with Protective Life Insurance Company. Beneficiaries spouse and Century National Bank. Not maintained since April and now lapsed.No Cash Value | $0.00 | $0.00 | | $0.00 | FA |
| 23 | Tri-Valley Builders, Inc, A Corporation owned 100% by Husband with negative book equity (See its statement of condition, attached) | $1.00 | $1.00 | | $0.00 | FA |
| | **Asset Notes:**    Trustee is investigating value to the estate. The value on this asset is still listed as unknown because the assets of this LLC  are not fully liquidated. Trustee cannot put a value on this asset as it might change on a weekly basis. | | | | | |
| 24 | Crimson King Farms, LLC, A limited Liability Compnay owned by Husband 50% and Wife 50%, with negative book equity (See its statement of condition, attached) | $1.00 | $1.00 | | $0.00 | FA |
| | **Asset Notes:**    Trustee is investigating value to the estate. The value of this asset is still unknown, just like Tri-Valley, all of the assets have not yet been liquidated. The value would change weekly, and so | | | | | |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

| Case No.: | 12-54775-CKP | | | Trustee Name: | Clyde C. Hardesty |
|---|---|---|---|---|---|
| Case Name: | MCCARTY, JON WILBUR AND MCCARTY, SHARON ROSE | | | Date Filed (f) or Converted (c): | 05/31/2012 (f) |
| For the Period Ending: | 3/13/2017 | | | §341(a) Meeting Date: | 07/11/2012 |
| | | | | Claims Bar Date: | 10/15/2012 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | not value listed would be credible. | | | | | |
| **Ref. #** | | | | | | |
| 25 | Weston Park, LLC A limited Liability Compnay owned by Husband 50% and Wife 50%, with negative book equity (See its statement of condition, attached) | $1.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Trustee is investigating value to the estate. | | | | | |
| 26 | Wife's RN License, No Cash Value | $0.00 | $0.00 | | $0.00 | FA |
| 27 | Personal ~ 1997 Chevy Pickup, free & clear but does not run | $50.00 | $0.00 | | $0.00 | FA |
| 28 | Personal ~ 1997 Chevy Suburan1500, free & clear but hardly runs and tranmission failing | $500.00 | $0.00 | | $0.00 | FA |
| 29 | Personal ~ 1997 Peg Trailer, free & clear | $400.00 | $0.00 | | $0.00 | FA |
| 30 | Party in suit vs Williams, no monetary recovery expected by Attorney Jim Krishak, Zaesville, Ohio | $0.00 | $0.00 | | $0.00 | FA |
| 31 | Rental Income                                (u) | $0.00 | $7,000.00 | | $7,913.33 | FA |
| **Asset Notes:** | Trustee is collecting rental income from certain unit. Trustee to continue to collect rent until December, 2014 when the TFR should be filed. | | | | | |
| 32 | Sale of Real Property as Receiver of Debtor's LLC's                              (u) | $0.00 | $4,200.00 | | $4,200.00 | FA |
| **Asset Notes:** | Wagner Sale-Carve out. | | | | | |
| 33 | Real Estate located at 6835 Starner Lane.   (u) | $0.00 | $8,250.00 | | $8,250.00 | FA |
| **Asset Notes:** | Sale of Real Estate via Receivership | | | | | |
| 34 | Sale of Real Estate at 7014 Eaglepoint Drive  (u) | $0.00 | $15,200.00 | | $15,200.00 | FA |
| **Asset Notes:** | Net Proceeds. | | | | | |
| 35 | Sale of Real Estate at 5785 Pine Valley Drive  (u) | $0.00 | $13,300.00 | | $13,300.00 | FA |
| **Asset Notes:** | Net proceeds. | | | | | |
| 36 | 7215 Cassie Way- Net Proceeds/Carve-out    (u) | $0.00 | $15,000.00 | | $15,000.00 | FA |
| **Asset Notes:** | Sale through receivership of 7215 Cassie Way. Carve out. | | | | | |
| 37 | Real Estate located at 5725 Pine Valley Drive  (u) | $0.00 | $9,450.00 | | $9,450.00 | FA |
| **Asset Notes:** | To be sold through Receivership, and Estate Carve out to be paid. | | | | | |
| 38 | State Teachers Retirement Fund. | $1,855.90 | $0.00 | | $0.00 | |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   4        Exhibit 8

| Case No.: | 12-54775-CKP | Trustee Name: | Clyde C. Hardesty |
| Case Name: | MCCARTY, JON WILBUR AND MCCARTY, SHARON ROSE | Date Filed (f) or Converted (c): | 05/31/2012 (f) |
| For the Period Ending: | 3/13/2017 | §341(a) Meeting Date: | 07/11/2012 |
| | | Claims Bar Date: | 10/15/2012 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 39    Refunds                                      (u) | $0.00 | $0.00 | | $685.00 | FA |

**Asset Notes:**   Refund regarding sale of real estate for deed prep.

| | | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| **TOTALS (Excluding unknown value)** | $1,007,854.03 | $72,402.00 | | $223,998.33 | $0.00 |

**Major Activities affecting case closing:**

06/26/2015    All Real Estate, with the exception of about nine vacant lots have been liquidated as of June, 2015.  All rental income has been received in May, 2015. Lot have been put up for sale, and should be sold by August, 2015. Estate is waiting on an Order from the Court to determine whether the Trustee should receive a Trustee Fee on the sale of real estate for $136,000.00. The case will close or stay open depending on the signed Order. Trustee hopes to file a TFR by December, 2015.

06/28/2014    Trustee continues to liquidate real estate in Tri Valley, and Crimson King Farms through carve outs with mortgage holder, and through a Receivership in Muskingum County where the Trustee is serving as the Receiver.  Hearing on Motion to Sell Real Estate conducted in June, 2014, Trustee was successful. In July, 2014, Trustee will attempt to sell approximately 11 vacant lots for about $150,000.00 to $200,000.00 with a carve-out to the estate of between 7-10%. TFR should be filed by December, 2015.

06/30/2013    Agreed Order signed in April, 2013 for the turn over of Membership Interest, and/or stock in two LLC's owned by Debtors. Trustee, through Counsel has put the LLc's in Receivership in Muskingum County in May, 2013, and is liquidating real estate for the benefit of the Bankruptcy Estate. In July, 2013, Estate will receive a carve-out amount of $4,200.00 from the sale of one piece of LLC property. Estate is also receiving rental income by agreement with debtor amount to 1/2 of the rental income per month. TFR to be filed by July, 2014.

09/20/2012    Trustee hired Counsel in July, 2012 to help investigate the real estate holding of the entities which the debtors control. In August, 2012 Trustee hired a Real Estate Agent to market various properties in which the secured lenders will agree to be sold by the estate.

| **Initial Projected Date Of Final Report (TFR):** | 07/01/2013 | **Current Projected Date Of Final Report (TFR):** | 12/01/2015 | /s/ CLYDE C. HARDESTY |
|---|---|---|---|---|
| | | | | CLYDE C. HARDESTY |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-54775-CKP | | Trustee Name: | Clyde C. Hardesty |
| Case Name: | MCCARTY, JON WILBUR AND MCCARTY, SHARON ROSE | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***8596 | | Checking Acct #: | ******0050 |
| Co-Debtor Taxpayer ID #: | **-***3716 | | Account Title: | |
| For Period Beginning: | 5/31/2012 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 3/13/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/26/2013 | (31) | Jon McCarty | Rental Income | 1222-000 | $750.00 | | $750.00 |
| 05/02/2013 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $0.08 | $749.92 |
| 05/13/2013 | (31) | Jon McCarty | Rental Income | 1222-000 | $275.00 | | $1,024.92 |
| 06/04/2013 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $1.53 | $1,023.39 |
| 07/02/2013 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $1.60 | $1,021.79 |
| 07/08/2013 | (31) | Jon McCarty | Rental Income | 1222-000 | $225.00 | | $1,246.79 |
| 07/08/2013 | (32) | Brent Stubbins | Sale of Real Estate. Wagner Carve out. | 1210-000 | $4,200.00 | | $5,446.79 |
| 08/02/2013 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $6.95 | $5,439.84 |
| 08/07/2013 | (31) | Jon McCarty | Rental Income | 1222-000 | $137.50 | | $5,577.34 |
| 08/07/2013 | (33) | Brent Stubbins | Sale of Real Estate located at 6835 Starner Road. This is a Carve out. | 1210-000 | $8,250.00 | | $13,827.34 |
| 08/22/2013 | (34) | Brent Stubbins | Carve out from the Sale of Real Estate located at 7014 Eaglepoint Drive. | 1210-000 | $15,200.00 | | $29,027.34 |
| 08/22/2013 | (35) | Brent Stubbins | Carve out from the Sale of Real Estate located at 5785 Pine Valley Drive. | 1210-000 | $13,300.00 | | $42,327.34 |
| 09/04/2013 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $33.49 | $42,293.85 |
| 09/09/2013 | (31) | Jon McCarty | Rental Income | 1222-000 | $467.50 | | $42,761.35 |
| 10/02/2013 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $66.58 | $42,694.77 |
| 10/05/2013 | (36) | Brent Stubbins | Proceeds from Carve-out | 1210-000 | $10,500.00 | | $53,194.77 |
| 10/05/2013 | (36) | Brent Stubbins | Proceeds from Carve-out. | 1210-000 | $4,500.00 | | $57,694.77 |
| 11/04/2013 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $87.65 | $57,607.12 |
| 11/11/2013 | (31) | Jon McCarty | Rental Income | 1222-000 | $450.00 | | $58,057.12 |
| 12/03/2013 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $90.53 | $57,966.59 |
| 12/11/2013 | (31) | Jon McCarty | Rental Income | 1222-000 | $425.00 | | $58,391.59 |
| 01/03/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $94.01 | $58,297.58 |
| 01/20/2014 | (31) | Jon McCarty | Rental Income | 1222-000 | $400.00 | | $58,697.58 |
| 02/04/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $94.44 | $58,603.14 |
| 02/14/2014 | (31) | Jon McCarty | Rental Income | 1222-000 | $400.00 | | $59,003.14 |
| | | | **SUBTOTALS** | | $59,480.00 | $476.86 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-54775-CKP | Trustee Name: | Clyde C. Hardesty |
|---|---|---|---|
| Case Name: | MCCARTY, JON WILBUR AND MCCARTY, SHARON ROSE | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***8596 | Checking Acct #: | ******0050 |
| Co-Debtor Taxpayer ID #: | **-***3716 | Account Title: | |
| For Period Beginning: | 5/31/2012 | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 3/13/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/04/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $85.69 | $58,917.45 |
| 03/06/2014 | (31) | Jon McCarty | Rental Income | 1222-000 | $500.00 | | $59,417.45 |
| 03/11/2014 | (37) | Stubbins, Watson & Bryan | Carve out proceeds. | 1210-000 | $9,450.00 | | $68,867.45 |
| 04/02/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $106.09 | $68,761.36 |
| 04/24/2014 | (31) | Jon McCarty | Rental Income | 1222-000 | $300.00 | | $69,061.36 |
| 05/02/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $107.55 | $68,953.81 |
| 05/27/2014 | (31) | Jon McCarty | Rental Income | 1222-000 | $550.00 | | $69,503.81 |
| 06/03/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $111.44 | $69,392.37 |
| 07/02/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $108.40 | $69,283.97 |
| 08/04/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $111.83 | $69,172.14 |
| 08/28/2014 | | Bennett Title Agency, Inc. | Net proceeds from sale of Real Estate to be sent to CitiMortgage pursuant to Court Order | * | $136,124.86 | | $205,297.00 |
| | {1} | | $150,000.00 | 1249-002 | | | $205,297.00 |
| | | | Realtor Commission          $(10,500.00) | 3510-000 | | | $205,297.00 |
| | | | County Taxes          $(2,240.14) | 2820-000 | | | $205,297.00 |
| | | | Settlement Charges          $(1,135.00) | 2500-000 | | | $205,297.00 |
| 09/03/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $140.01 | $205,156.99 |
| 10/02/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $320.47 | $204,836.52 |
| 10/06/2014 | (39) | Brent Stubbins | Refund of Deed prep. and title examination for 2650 Stone Creek Circle. | 1290-002 | $650.00 | | $205,486.52 |
| 11/04/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $331.51 | $205,155.01 |
| 12/01/2014 | (39) | Brent Stubbins | Refund of Deed prep. and title examination for 2650 Stone Creek Circle. Original deposit of 650.00 entered incorrectly. It should have been for 685.00 | 1290-002 | $35.00 | | $205,190.01 |
| 12/02/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $320.56 | $204,869.45 |
| 01/05/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $330.67 | $204,538.78 |
| 02/03/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $330.19 | $204,208.59 |
| 02/17/2015 | (31) | LLOYD D COHEN | Rental Income | 1222-000 | $1,533.33 | | $205,741.92 |
| 03/03/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $298.65 | $205,443.27 |
| | | | | **SUBTOTALS** | $149,143.19 | $2,703.06 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-54775-CKP | | Trustee Name: | Clyde C. Hardesty |
| Case Name: | MCCARTY, JON WILBUR AND MCCARTY, SHARON ROSE | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***8596 | | Checking Acct #: | ******0050 |
| Co-Debtor Taxpayer ID #: | **-***3716 | | Account Title: | |
| For Period Beginning: | 5/31/2012 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 3/13/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/02/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $331.62 | $205,111.65 |
| 05/04/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $320.40 | $204,791.25 |
| 06/02/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $330.58 | $204,460.67 |
| 06/11/2015 | (31) | Lloyd Cohen | Rental Income | 1222-000 | $1,500.00 | | $205,960.67 |
| 07/02/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $320.95 | $205,639.72 |
| 08/04/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $331.92 | $205,307.80 |
| 09/02/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $331.42 | $204,976.38 |
| 10/02/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $320.19 | $204,656.19 |
| 11/03/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $330.33 | $204,325.86 |
| 12/02/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $319.19 | $204,006.67 |
| 01/05/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $329.28 | $203,677.39 |
| 02/02/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $328.80 | $203,348.59 |
| 03/02/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $306.87 | $203,041.72 |
| 06/10/2016 | 5001 | Citimortgage, Inc. | | 4110-000 | | $136,124.86 | $66,916.86 |
| 06/10/2016 | 5002 | Clyde C. Hardesty | Trustee Compensation | 2100-000 | | $6,917.42 | $59,999.44 |
| 06/10/2016 | 5003 | Clyde C. Hardesty | Trustee Expenses | 2200-000 | | $372.74 | $59,626.70 |
| 06/10/2016 | 5004 | James B. Wolfe | | 3410-000 | | $2,337.50 | $57,289.20 |
| 06/10/2016 | 5005 | Brent Stubbins | | 3220-000 | | $1,150.23 | $56,138.97 |
| 06/10/2016 | 5006 | Brent Stubbins | | 3210-000 | | $16,527.75 | $39,611.22 |
| 06/10/2016 | 5007 | Karyn and George Koullias | | 5600-000 | | $2,600.00 | $37,011.22 |
| 06/10/2016 | 5008 | Jacob Tempel | | 5600-000 | | $1,800.00 | $35,211.22 |
| 06/10/2016 | 5009 | Earl & Nanette Lumpking | | 5600-000 | | $2,600.00 | $32,611.22 |
| 06/10/2016 | 5010 | Midland Funding LLC | | 7100-000 | | $453.14 | $32,158.08 |
| 06/10/2016 | 5011 | Midland Funding LLC | | 7100-000 | | $1,300.68 | $30,857.40 |
| 06/10/2016 | 5012 | Cumberland Limestone | | 7100-000 | | $839.01 | $30,018.39 |
| 06/10/2016 | 5013 | Baker's Crane Service | | 7100-000 | | $139.39 | $29,879.00 |
| 06/10/2016 | 5014 | Baker's Welding Service | | 7100-000 | | $197.72 | $29,681.28 |
| 06/10/2016 | 5015 | Zanesville Winnelson Co. | | 7100-000 | | $1,455.19 | $28,226.09 |
| | | | **SUBTOTALS** | | $1,500.00 | $178,717.18 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-54775-CKP | | Trustee Name: | Clyde C. Hardesty |
|---|---|---|---|---|
| Case Name: | MCCARTY, JON WILBUR AND MCCARTY, SHARON ROSE | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***8596 | | Checking Acct #: | ******0050 |
| Co-Debtor Taxpayer ID #: | **-***3716 | | Account Title: | |
| For Period Beginning: | 5/31/2012 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 3/13/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/10/2016 | 5016 | American Electric Power | | 7100-000 | | $62.48 | $28,163.61 |
| 06/10/2016 | 5017 | Pound Construction Company Ltd | | 7100-000 | | $168.98 | $27,994.63 |
| 06/10/2016 | 5018 | Sprint Nextel-Correspondence | | 7100-000 | | $54.19 | $27,940.44 |
| 06/10/2016 | 5019 | American Express Bank FSB | | 7100-000 | | $347.61 | $27,592.83 |
| 06/10/2016 | 5020 | Henry M. Goodman | | 7100-000 | | $229.96 | $27,362.87 |
| 06/10/2016 | 5021 | Frank & Gloria Gigole | | 7100-000 | | $470.74 | $26,892.13 |
| 06/10/2016 | 5022 | ELAN FINANCIAL SERVICES | | 7100-000 | | $1,075.59 | $25,816.54 |
| 06/10/2016 | 5023 | ELAN FINANCIAL SERVICES | | 7100-000 | | $1,037.09 | $24,779.45 |
| 06/10/2016 | 5024 | Karyn and George Koullias | | 7100-000 | | $127.41 | $24,652.04 |
| 06/10/2016 | 5025 | The Community Bank | | 7100-000 | | $638.45 | $24,013.59 |
| 06/10/2016 | 5026 | The Community Bank | | 7100-000 | | $59.96 | $23,953.63 |
| 06/10/2016 | 5027 | The Community Bank | | 7100-000 | | $1,828.09 | $22,125.54 |
| 06/10/2016 | 5028 | The Community Bank | | 7100-000 | | $2,454.58 | $19,670.96 |
| 06/10/2016 | 5029 | The Community Bank | | 7100-000 | | $3,240.89 | $16,430.07 |
| 06/10/2016 | 5030 | The Community Bank | | 7100-000 | | $4,692.70 | $11,737.37 |
| 06/10/2016 | 5031 | The Community Bank | | 7100-000 | | $59.96 | $11,677.41 |
| 06/10/2016 | 5032 | Adams Bros. Concrete Products, Ltd | | 7100-000 | | $965.82 | $10,711.59 |
| 06/10/2016 | 5033 | Long Stone Landscape | | 7100-000 | | $56.36 | $10,655.23 |
| 06/10/2016 | 5034 | Michael J. Lones | | 7100-000 | | $2,005.01 | $8,650.22 |
| 06/10/2016 | 5035 | ELAN FINANCIAL SERVICES | | 7100-000 | | $810.90 | $7,839.32 |
| 06/10/2016 | 5036 | Richard & Katheen Schwabel | | 7100-000 | | $1,341.14 | $6,498.18 |
| 06/10/2016 | 5037 | Earl & Nanette Lumpking | | 7100-000 | | $1,834.01 | $4,664.17 |
| 06/10/2016 | 5038 | Dresden Land Works | | 7100-000 | | $4,664.17 | $0.00 |

| | | | | SUBTOTALS | $0.00 | $28,226.09 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-54775-CKP | Trustee Name: | Clyde C. Hardesty |
|---|---|---|---|
| Case Name: | MCCARTY, JON WILBUR AND MCCARTY, SHARON ROSE | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***8596 | Checking Acct #: | ******0050 |
| Co-Debtor Taxpayer ID #: | **-***3716 | Account Title: | |
| For Period Beginning: | 5/31/2012 | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 3/13/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $210,123.19 | $210,123.19 | $0.00 |
| | | | Less: Bank transfers/CDs | | $0.00 | $0.00 | |
| | | | Subtotal | | $210,123.19 | $210,123.19 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $210,123.19 | $210,123.19 | |

| For the period of 5/31/2012 to 3/13/2017 | | For the entire history of the account between 04/25/2013 to 3/13/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $73,348.33 | Total Compensable Receipts: | $73,348.33 |
| Total Non-Compensable Receipts: | $150,650.00 | Total Non-Compensable Receipts: | $150,650.00 |
| Total Comp/Non Comp Receipts: | $223,998.33 | Total Comp/Non Comp Receipts: | $223,998.33 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $223,998.33 | Total Compensable Disbursements: | $223,998.33 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $223,998.33 | Total Comp/Non Comp Disbursements: | $223,998.33 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 12-54775-CKP | | Trustee Name: | Clyde C. Hardesty |
|---|---|---|---|---|
| Case Name: | MCCARTY, JON WILBUR AND MCCARTY, SHARON ROSE | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***8596 | | Checking Acct #: | ******0050 |
| Co-Debtor Taxpayer ID #: | **-***3716 | | Account Title: | |
| For Period Beginning: | 5/31/2012 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 3/13/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | $210,123.19 | $210,123.19 | $0.00 |

| For the period of 5/31/2012 to 3/13/2017 | | For the entire history of the case between 05/31/2012 to 3/13/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $73,348.33 | Total Compensable Receipts: | $73,348.33 |
| Total Non-Compensable Receipts: | $150,650.00 | Total Non-Compensable Receipts: | $150,650.00 |
| Total Comp/Non Comp Receipts: | $223,998.33 | Total Comp/Non Comp Receipts: | $223,998.33 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $223,998.33 | Total Compensable Disbursements: | $223,998.33 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $223,998.33 | Total Comp/Non Comp Disbursements: | $223,998.33 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

/s/ CLYDE C. HARDESTY

CLYDE C. HARDESTY